**Ruben SANDIA, Plaintiff-Appellant,**

v.

**WAL-MART STORES, EAST LP, Defendant-Appellee.**

16-3181

United States Court of Appeals, Second Circuit.

October 27, 2017

FOR PLAINTIFF-APPELLANT: Ruben Sandia, pro se, Schenectady, NY.

FOR DEFENDANT-APPELLEE: Joseph J. Ortego, Nixon Peabody LLP (Juan Luis Garcia-Paz, on the brief), Jericho, NY.

PRESENT: Guido Calabresi, Rosemary S. Pooler,[1] Circuit Judges.

## SUMMARY ORDER

Appellant Ruben Sandia, proceeding pro se, appeals from the district court's grant of summary judgment in favor of Wal-Mart, his former employer, on his claims of racial and national origin discrimination, retaliation, and a hostile work environment in violation of Title VII of the Civil Rights Act of 1964. Sandia also challenges the denial of his motion for leave to file a second amended complaint. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review de novo a district court's grant of summary judgment, with the view that summary judgment is appropriate only "if the movant shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." *Sousa v. Marquez*, 702 F.3d 124, 127 (2d Cir. 2012) (citing Fed.

---

1. Judge Newman, a member of the original panel, subsequently recused himself. Therefore, this case is decided by the two remaining members of the panel pursuant to Internal Operating Procedure E(b) of the Rules of the United States Court of Appeals for the Second Circuit.

R.Civ.P. 56(a)) (internal quotation marks omitted). We review a district court's denial of leave to amend for abuse of discretion. *Holmes v. Grubman*, 568 F.3d 329, 334 (2d Cir. 2009).

Upon review, we conclude that the district court properly granted summary judgment on Sandia's discrimination, retaliation, and hostile work environment claims. We affirm for substantially the reasons stated by the district court in its thorough August 18, 2016 decision. Sandia has failed to provide evidence in support of the various elements of his claims, and his general reliance on conclusory allegations and speculation is insufficient to overcome summary judgment. *Jeffreys v. City of New York*, 426 F.3d 549, 554 (2d Cir. 2005).

The denial of leave to amend the complaint to add claims of defamation and intentional infliction of emotional distress was not an abuse of discretion because the proposed amendments would have been futile. *Hill v. Curcione*, 657 F.3d 116, 123-24 (2d Cir. 2011). To support a claim of defamation under New York law, a plaintiff must allege "that the defendant published to a third party a defamatory statement of fact that was false, was made with the applicable level of fault, and either was defamatory per se or caused the plaintiff special harm, so long as the statement was not protected by privilege." *Chandok v. Klessig*, 632 F.3d 803, 814 (2d Cir. 2011). Here, Sandia's speculation that Wal-Mart may have spoken to Sandia's prospective employer fails to plausibly allege that Wal-Mart made a false statement, unprotected by the qualified privilege generally afforded to communications between a plaintiff's former and prospective employers. *See Boyd v. Nationwide Mutual Insurance Co.*, 208 F.3d 406, 409-10 (2d Cir. 2000); *Serratore v. American Port Services, Inc.*, 293 A.D.2d 464, 739 N.Y.S.2d 452 (2d Dep't 2002). Moreover, Sandia failed to state a plausible intentional infliction of emotional distress claim because he failed to allege conduct so "outrageous in character, and so extreme in degree, as to go beyond all possible bounds of decency to be regarded as atrocious, and utterly intolerable in a civilized society." *Stuto v. Fleishman*, 164 F.3d 820, 827 (2d Cir. 1999); *see also Howell v. N.Y. Post Company, Inc.*, 81 N.Y.2d 115, 122, 596 N.Y.S.2d 350, 612 N.E.2d 699 (Ct. App. 1993).

We have considered Sandia's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.